# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA
### NEW ALBANY DIVISION

| | | |
|---|---|---|
| In re: GIBSON, THOMAS P | § | Case No. 10-93867 |
| GIBSON, PATSY M | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Kathryn L. Pry, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,053,643.36<br>*(without deducting any secured claims)* | Assets Exempt: $119,355.36 |
| Total Distribution to Claimants: $3,062,059.50 | Claims Discharged<br>Without Payment: $12,262,425.75 |
| Total Expenses of Administration: $1,350,744.41 | |

3) Total gross receipts of $ 4,427,803.91 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 15,000.00 (see **Exhibit 2**), yielded net receipts of $4,412,803.91 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $10,988,737.00 | $13,906,487.70 | $2,827,723.99 | $2,827,723.99 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,350,744.41 | 1,350,744.41 | 1,350,744.41 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 11,275.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 772,130.34 | 1,188,275,215.05 | 12,221,516.92 | 234,335.51 |
| **TOTAL DISBURSEMENTS** | $11,760,867.34 | $1,203,543,722.16 | $16,399,985.32 | $4,412,803.91 |

4)  This case was originally filed under Chapter 7 on December 01, 2010. The case was pending for 82 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/19/2017            By:  /s/Kathryn L. Pry
                                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Pursuant to Joint Prosecution and Shared Recover | 1280-002 | 15,000.00 |
| Property located at 1884 Old Salem Road Lanesvil | 1110-000 | 124,630.00 |
| Property Located at Harrison Township, Harrison, | 1110-000 | 119,480.00 |
| Property Located at 7506 Green (174 acres) | 1110-000 | 120,000.00 |
| Refund check from Farmers Coop Society | 1129-000 | 3,000.00 |
| First Federal Savings Bank Checking Account 1036 | 1129-000 | 21,843.01 |
| MF Global, Inc. Commodities Account No. E-221-02 | 1129-000 | 13,005.87 |
| MF Global, Inc., Commodities Account No. E-221-0 | 1129-000 | 53,270.10 |
| ADM Investor Services, Inc. Account | 1129-000 | 1,234,267.68 |
| Living room suit; washer & dryer; stove and refr | 1129-000 | 1,000.00 |
| Misc. Clothing | 1129-000 | 500.00 |
| Old Set of Golf Clubs | 1129-000 | 500.00 |
| Olim, LLC (Administratively Dissolved 11/1/2008) | 1129-000 | 221,935.35 |
| West Kentucky Livestock Market, LLC (Administrat | 1129-000 | 18,642.57 |
| Edmonton Cattle Co., LLC (Administratively Disso | 1129-000 | 1,815.61 |
| Bluegrass Stockyards of Campbellsville, LLC | 1129-000 | 4,375.00 |
| Bluegrass Stockyards LLC | 1129-000 | 4,375.00 |
| Bluegrass Stockyards East LLC | 1129-000 | 4,375.00 |
| Bluegrass Stockyards of Richmond, LLC | 1129-000 | 4,375.00 |
| Bluegrass South Livestock Market, LLC | 1129-000 | 4,375.00 |
| The Cattle Group LLC | 1129-000 | 4,375.00 |
| Bluegrass Agricultural Development LLC | 1129-000 | 4,375.00 |
| Bluegrass Maysville Stockyards LLC | 1129-000 | 4,375.00 |
| 900 head of cattle (Location & number inventorie | 1129-000 | 747,989.53 |
| livestock policy refunds | 1229-000 | 2,275.00 |
| Tax refunds | 1224-000 | 4,424.00 |

| | | |
|---|---|---:|
| redemption of patronage notices at Poky Feeders | 1229-000 | 3,542.99 |
| Green Road Farm | 1110-000 | 500,000.00 |
| Potential preference - AAA Financial Services, | 1241-000 | 2,772.95 |
| Potential Preference - Bank of America | 1241-000 | 3,321.92 |
| Potential preference action against Amos Kropf | 1241-000 | 3,000.00 |
| preferential transfer - IN Farmers Mutual Ins | 1241-000 | 2,500.00 |
| preference action - Reed Farms | 1241-000 | 3,779.73 |
| Preference action  Showalter &  Troyer | 1241-000 | 3,000.00 |
| Preference action - Plowman | 1241-000 | 8,346.82 |
| Preference Fackler Farms | 1241-000 | 2,000.00 |
| preference action - Love | 1241-000 | 5,000.00 |
| preference action Don Ehrsam | 1241-000 | 16,000.00 |
| AgriBeef Co. preference | 1241-000 | 42,500.00 |
| preference - People's Bank | 1224-000 | 65,607.30 |
| preference - Brian Elder | 1241-000 | 1,000.00 |
| preferential transfer - Carr | 1241-000 | 1,500.00 |
| Land contract for additional Reinhart Road RE | 1210-000 | 125,676.00 |
| preference - Nathan Elder | 1241-000 | 1,000.00 |
| Preference - John Gibson | 1241-000 | 20,000.00 |
| South Central Rural Telephone Capital Retirement | 1223-000 | 77.82 |
| G Gibson preference settlement/joint with Easter | 1241-000 | 60,000.00 |
| Atkinson Livestock Market LLC | 1241-000 | 12,396.68 |
| preference - Tammy Gibson | 1241-000 | 60,500.00 |
| preference G. Gibson | 1241-000 | 160.00 |
| Preference - Monty Koller | 1241-000 | 30,000.00 |
| S&S Preference | 1241-000 | 15,000.00 |
| Forfeiture settlement  (Docket Entry #979) | 1249-000 | 700,000.00 |
| South Central RTC capital retirement | 1229-000 | 45.37 |
| Interest Income | 1270-000 | 497.61 |
| **TOTAL GROSS RECEIPTS** | | **$4,427,803.91** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Mr. James Knauer | payment of 1/2 of settlement to ELC pursuant to Joint Presecutiona and Shared Recovery Agreement | 8500-000 | 15,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $15,000.00 |

**EXHIBIT 3 — SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Deere & Company | 4210-000 | N/A | 13,388.08 | 0.00 | 0.00 |
| 7S | FPC Financial, f.s.b. | 4210-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 11 | The First Bank and Trust Company | 4210-000 | N/A | 8,111,669.40 | 1,163,787.09 | 1,163,787.09 |
| 16 | Fifth Third Bank | 4220-000 | N/A | 496,532.64 | 0.00 | 0.00 |
| 19 | Bluegrass Stockyards of Campbellsville, LLC | 4210-000 | N/A | 283,174.75 | 0.00 | 0.00 |
| 21 -2 | Bluegrass Stockyards East, LLC | 4210-000 | N/A | 26,796.22 | 0.00 | 0.00 |
| 22 | Bluegrass Stockyards, LLC | 4210-000 | N/A | 528,367.44 | 0.00 | 0.00 |
| 23 | Bluegrass-Maysville Stockyards, LLC | 4210-000 | N/A | 35,831.99 | 0.00 | 0.00 |
| 24 | Bluegrass Stockyards of Richmond, LLC | 4210-000 | N/A | 181,440.99 | 0.00 | 0.00 |
| 25 | Bluegrass South Livestock Market, LLC | 4210-000 | N/A | 279,988.34 | 0.00 | 0.00 |
| 37S | Fifth Third Bank | 4110-000 | 500,000.00 | 500,000.00 | 0.00 | 0.00 |
| 43 | Your Community Bank | 4120-000 | 1,672,710.00 | 416,260.85 | 0.00 | 0.00 |
| 44 | Your Community Bank | 4120-000 | 1,256,450.00 | 545,841.50 | 0.00 | 0.00 |
| 45 | Your Community Bank | 4120-000 | 1,256,450.00 | 526,192.17 | 0.00 | 0.00 |
| 46 | Your Community Bank | 4210-000 | 66,000.00 | 55,981.90 | 0.00 | 0.00 |
| 47 | Your Community Bank | 4210-000 | 80,000.00 | 79,027.20 | 0.00 | 0.00 |
| 55 | Cactus Feeders Finance, LLC | 4210-000 | N/A | 157,057.33 | 0.00 | 0.00 |
| NOTFILED | Peoples Bank and Trust | 4110-000 | 1,500,252.00 | N/A | N/A | 0.00 |
| NOTFILED | Peoples Bank and Trust | 4110-000 | 1,500,252.00 | N/A | N/A | 0.00 |
| NOTFILED | Peoples Bank and Trust | 4110-000 | 1,500,252.00 | N/A | N/A | 0.00 |
| NOTFILED | Peoples Bank and Trust | 4110-000 | 1,500,252.00 | N/A | N/A | 0.00 |
| NOTFILED | Park Community Federal Credit Union | 4110-000 | 8,119.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | G.E. Capital | 4110-000 | 148,000.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| | Grant and John Gibson | 4800-070 | N/A | 3,770.41 | 3,770.41 | 3,770.41 |
| | Grant and John Gibson | 4110-000 | N/A | 375,679.59 | 375,679.59 | 375,679.59 |
| | INTRUST BANK, NA | 4210-000 | N/A | 106,612.88 | 106,612.88 | 106,612.88 |
| | Charles & Sharon Smith | 4110-000 | N/A | 78,500.00 | 78,500.00 | 78,500.00 |
| | D.A. Andrews Attorney at Law | 4800-070 | N/A | 477.48 | 477.48 | 477.48 |
| | Stites & Harbison | 4800-070 | N/A | 726.56 | 726.56 | 726.56 |
| | Fifth Third Bank | 4210-000 | N/A | 549,084.99 | 549,084.99 | 549,084.99 |
| | The First Bank and Trust Company | 4210-000 | N/A | 549,084.99 | 549,084.99 | 549,084.99 |
| **TOTAL SECURED CLAIMS** | | | $10,988,737.00 | $13,906,487.70 | $2,827,723.99 | $2,827,723.99 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Kathryn L. Pry | 2100-000 | N/A | 155,634.12 | 155,634.12 | 155,634.12 |
| Trustee Expenses - Kathryn L. Pry | 2200-000 | N/A | 901.33 | 901.33 | 901.33 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 209.01 | 209.01 | 209.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 95.89 | 95.89 | 95.89 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,536.75 | 2,536.75 | 2,536.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 116.25 | 116.25 | 116.25 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 253.37 | 253.37 | 253.37 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,973.67 | 2,973.67 | 2,973.67 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,706.49 | 2,706.49 | 2,706.49 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 222.99 | 222.99 | 222.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 102.31 | 102.31 | 102.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 85.81 | 85.81 | 85.81 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 215.13 | 215.13 | 215.13 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 98.70 | 98.70 | 98.70 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 248.68 | 248.68 | 248.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,611.07 | 2,611.07 | 2,611.07 |
| Other - Prudential | 2990-000 | N/A | 53,031.54 | 53,031.54 | 53,031.54 |
| Other - Prudential | 2990-000 | N/A | 42,603.27 | 42,603.27 | 42,603.27 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 273.88 | 273.88 | 273.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 108.70 | 108.70 | 108.70 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,802.35 | 2,802.35 | 2,802.35 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 236.94 | 236.94 | 236.94 |
| Other – Paul Fouts | 3410-000 | N/A | 8,515.50 | 8,515.50 | 8,515.50 |
| Other – Paul Fouts | 3420-000 | N/A | 68.20 | 68.20 | 68.20 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,481.17 | 2,481.17 | 2,481.17 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 221.62 | 221.62 | 221.62 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 256.17 | 256.17 | 256.17 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 101.67 | 101.67 | 101.67 |
| Other – Page One Services | 2990-000 | N/A | 30,161.18 | 30,161.18 | 30,161.18 |
| Other – Prudential | 2990-000 | N/A | -42,603.27 | -42,603.27 | -42,603.27 |
| Other – Dale & Eke, P.C. | 3210-000 | N/A | 218,364.50 | 218,364.50 | 218,364.50 |
| Other – Dale & Eke, P.C. | 3220-000 | N/A | 8,949.44 | 8,949.44 | 8,949.44 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,631.40 | 2,631.40 | 2,631.40 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 271.99 | 271.99 | 271.99 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 235.30 | 235.30 | 235.30 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 258.74 | 258.74 | 258.74 |
| Other – Prudential | 2990-800 | N/A | 42,603.27 | 42,603.27 | 42,603.27 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 245.92 | 245.92 | 245.92 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 212.74 | 212.74 | 212.74 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,299.90 | 2,299.90 | 2,299.90 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 231.33 | 231.33 | 231.33 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 219.64 | 219.64 | 219.64 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 253.89 | 253.89 | 253.89 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,347.40 | 2,347.40 | 2,347.40 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 269.12 | 269.12 | 269.12 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 211.89 | 211.89 | 211.89 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,264.50 | 2,264.50 | 2,264.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 259.61 | 259.61 | 259.61 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 244.93 | 244.93 | 244.93 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,572.05 | 2,572.05 | 2,572.05 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 636.55 | 636.55 | 636.55 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 278.19 | 278.19 | 278.19 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 240.66 | 240.66 | 240.66 |
| Other – Grant and John Gibson | 3991-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| Other – Davis, Davis & Layton | 2500-000 | N/A | 550.00 | 550.00 | 550.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 210.99 | 210.99 | 210.99 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 729.68 | 729.68 | 729.68 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,254.92 | 2,254.92 | 2,254.92 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 243.89 | 243.89 | 243.89 |
| Other – Fouts & Company LLC | 3410-000 | N/A | 5,808.25 | 5,808.25 | 5,808.25 |
| Other – Fouts & Company LLC | 3420-000 | N/A | 115.75 | 115.75 | 115.75 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 268.59 | 268.59 | 268.59 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 232.36 | 232.36 | 232.36 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,482.85 | 2,482.85 | 2,482.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 803.57 | 803.57 | 803.57 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 778.01 | 778.01 | 778.01 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,387.85 | 2,387.85 | 2,387.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 224.60 | 224.60 | 224.60 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 150.39 | 150.39 | 150.39 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 30.31 | 30.31 | 30.31 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,152.20 | 2,152.20 | 2,152.20 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 202.44 | 202.44 | 202.44 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 714.01 | 714.01 | 714.01 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 238.13 | 238.13 | 238.13 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 879.87 | 879.87 | 879.87 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,531.68 | 2,531.68 | 2,531.68 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 35.65 | 35.65 | 35.65 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Ruben & Levin, P.C. | 3210-600 | N/A | 86,189.50 | 86,189.50 | 86,189.50 |
| Other - Ruben & Levin, P.C. | 3220-610 | N/A | 2,589.80 | 2,589.80 | 2,589.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 215.99 | 215.99 | 215.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 799.84 | 799.84 | 799.84 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,296.34 | 2,296.34 | 2,296.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 32.34 | 32.34 | 32.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Fouts & Co., LLC | 3410-000 | N/A | 22,114.50 | 22,114.50 | 22,114.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,124.83 | 2,124.83 | 2,124.83 |
| Other - Dale & Eke, PC | 3210-000 | N/A | 109,477.50 | 109,477.50 | 109,477.50 |
| Other - Dale & Eke, PC | 3220-000 | N/A | 4,484.38 | 4,484.38 | 4,484.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,481.14 | 2,481.14 | 2,481.14 |
| Other - Principal Title Services LLC | 3220-610 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,066.08 | 2,066.08 | 2,066.08 |
| Auctioneer for Trustee Fees (including buyers premiums) - Simpson, Thompson & | 3610-000 | N/A | 8,540.00 | 8,540.00 | 8,540.00 |
| Auctioneer for Trustee Expenses - Simpson, Thompson & Colin, LLC | 3620-000 | N/A | 2,490.86 | 2,490.86 | 2,490.86 |
| Other - Simpson, Thompson & Colin, LLC | 3991-000 | N/A | 466.00 | 466.00 | 466.00 |
| Other - Simpson, Thompson & Colin, LLC | 2820-000 | N/A | 133.54 | 133.54 | 133.54 |
| Auctioneer for Trustee Fees (including buyers premiums) - Beckort Auctions LLC | 3610-000 | N/A | 7,260.00 | 7,260.00 | 7,260.00 |
| Auctioneer for Trustee Expenses - Beckort Auctions, LLC | 3620-000 | N/A | 2,320.00 | 2,320.00 | 2,320.00 |
| Other - DA Andrews | 2500-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other - Principal Title Company | 2500-000 | N/A | 680.00 | 680.00 | 680.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Beckort Auctions, LLC | 3610-000 | N/A | 6,960.00 | 6,960.00 | 6,960.00 |
| Other - Principal Title Company | 2500-000 | N/A | 850.00 | 850.00 | 850.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,278.39 | 2,278.39 | 2,278.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,751.24 | 2,751.24 | 2,751.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,662.15 | 2,662.15 | 2,662.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,400.95 | 2,400.95 | 2,400.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,825.89 | 2,825.89 | 2,825.89 |
| Other - Dale & Eke, PC | 3210-000 | N/A | 44,197.00 | 44,197.00 | 44,197.00 |
| Other - Dale & Eke, PC | 3220-000 | N/A | 156.46 | 156.46 | 156.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,543.66 | 2,543.66 | 2,543.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,414.22 | 2,414.22 | 2,414.22 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 2,743.63 | 2,743.63 | 2,743.63 |
| Other – Fouts & Company LLC | 3420-000 | N/A | 75.25 | 75.25 | 75.25 |
| Other – Fouts & Company LLC | 3410-000 | N/A | 3,075.50 | 3,075.50 | 3,075.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,323.60 | 2,323.60 | 2,323.60 |
| Other – Ruben & Levin | 3410-580 | N/A | 171,536.00 | 171,536.00 | 171,536.00 |
| Other – Ruben & Levin | 3220-610 | N/A | 8,992.50 | 8,992.50 | 8,992.50 |
| Other – Dale & Eke LLC | 3210-600 | N/A | 43,770.00 | 43,770.00 | 43,770.00 |
| Other – Dale & Eke LLC | 3220-610 | N/A | 390.48 | 390.48 | 390.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,635.26 | 2,635.26 | 2,635.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,263.21 | 2,263.21 | 2,263.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,044.04 | 2,044.04 | 2,044.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,188.69 | 2,188.69 | 2,188.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,429.24 | 2,429.24 | 2,429.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,275.67 | 2,275.67 | 2,275.67 |
| Other – Dale & Eke LLC | 3210-000 | N/A | 16,375.00 | 16,375.00 | 16,375.00 |
| Other – Dale & Eke LLC | 3220-000 | N/A | 98.53 | 98.53 | 98.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,195.23 | 2,195.23 | 2,195.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,508.22 | 2,508.22 | 2,508.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,262.74 | 2,262.74 | 2,262.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,512.29 | 2,512.29 | 2,512.29 |
| Other – Fouts & Company LLC | 3410-000 | N/A | 2,930.00 | 2,930.00 | 2,930.00 |
| Other – Fouts & Company LLC | 3420-000 | N/A | 68.60 | 68.60 | 68.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,420.42 | 2,420.42 | 2,420.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,102.23 | 2,102.23 | 2,102.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,649.68 | 2,649.68 | 2,649.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,350.55 | 2,350.55 | 2,350.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,190.69 | 2,190.69 | 2,190.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,500.29 | 2,500.29 | 2,500.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,340.42 | 2,340.42 | 2,340.42 |
| Other – Dale & Eke LLC | 3220-000 | N/A | 105.80 | 105.80 | 105.80 |
| Other – Dale & Eke LLC | 3210-000 | N/A | 35,850.00 | 35,850.00 | 35,850.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,257.43 | 2,257.43 | 2,257.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,407.52 | 1,407.52 | 1,407.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 723.86 | 723.86 | 723.86 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 676.15 | 676.15 | 676.15 |
| Other – Rubin & Levin, P.C. | 3410-580 | N/A | 36,363.00 | 36,363.00 | 36,363.00 |
| Other – Rubin & Levin, P.C. | 3220-610 | N/A | 6,785.43 | 6,785.43 | 6,785.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 701.68 | 701.68 | 701.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 635.42 | 635.42 | 635.42 |
| Other – international Sureties, Ltd. | 2300-000 | N/A | 212.64 | 212.64 | 212.64 |
| Other – Kathryn L. Pry | 2300-000 | N/A | 5,175.47 | 5,175.47 | 5,175.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 610.69 | 610.69 | 610.69 |
| Other – Dale & Eke LLC | 3210-000 | N/A | 12,732.50 | 12,732.50 | 12,732.50 |
| Other – Dale & Eke LLC | 3220-000 | N/A | 306.56 | 306.56 | 306.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 682.99 | 682.99 | 682.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 605.19 | 605.19 | 605.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 604.30 | 604.30 | 604.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 686.78 | 686.78 | 686.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 602.51 | 602.51 | 602.51 |
| Other – Dale & Eke LLC | 3210-600 | N/A | 9,685.00 | 9,685.00 | 9,685.00 |
| Other – Dale & Eke LLC | 3220-610 | N/A | 7.60 | 7.60 | 7.60 |
| Other – Ruben & Levin | 3210-600 | N/A | 1,458.00 | 1,458.00 | 1,458.00 |
| Other – Ruben & Levin | 3220-610 | N/A | 208.61 | 208.61 | 208.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 589.77 | 589.77 | 589.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 665.89 | 665.89 | 665.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 584.18 | 584.18 | 584.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 663.83 | 663.83 | 663.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 602.53 | 602.53 | 602.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 581.61 | 581.61 | 581.61 |
| Other – international Sureties, Ltd. | 2300-000 | N/A | 130.65 | 130.65 | 130.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 640.81 | 640.81 | 640.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 599.74 | 599.74 | 599.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 640.50 | 640.50 | 640.50 |
| Other – Marietta Financial Services, Inc | 3410-000 | N/A | 4,513.85 | 4,513.85 | 4,513.85 |
| Other – Marietta Financial Services, Inc | 3420-000 | N/A | 223.35 | 223.35 | 223.35 |
| Other – Rubin & Levin | 3210-000 | N/A | 16,007.50 | 16,007.50 | 16,007.50 |
| Other – Rubin & Levin | 3220-000 | N/A | 86.98 | 86.98 | 86.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 558.09 | 558.09 | 558.09 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 879.00 | 879.00 | 879.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 879.00 | 879.00 | 879.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 879.00 | 879.00 | 879.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 879.00 | 879.00 | 879.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 879.00 | 879.00 | 879.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,350,744.41 | $1,350,744.41 | $1,350,744.41 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | Ike's Trucking Inc | 5300-000 | N/A | 11,275.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $11,275.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U | Ike's Trucking Inc | 7100-000 | N/A | 70,978.06 | 0.00 | 0.00 |
| 2 | Interstate Billing Service, Inc | 7100-000 | N/A | 1,655.08 | 1,655.08 | 31.74 |
| 3 -2 | Peoples Bank & Trust Company of Pickett County | 7100-000 | N/A | 462,297.87 | 462,297.87 | 8,864.11 |
| 4 -2 | Robert Brown | 7100-000 | N/A | 123,911.04 | 0.00 | 0.00 |
| 5 | Capitol Indemnity Corp | 7100-000 | N/A | 935,000.00 | 0.00 | 0.00 |
| 7U | FPC Financial, f.s.b. | 7100-000 | N/A | 6,144.31 | 0.00 | 0.00 |
| 8 | Jerry Middleton | 7100-000 | N/A | 27,640.70 | 0.00 | 0.00 |
| 9 -3 | Republic Bank and Trust Company | 7100-000 | N/A | 220,923.74 | 220,923.74 | 4,236.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | Rex Elmore | 7100-000 | N/A | 33,683.53 | 0.00 | 0.00 |
| 12 -2 | General Electric Capital Corporation | 7100-000 | N/A | 63,316.66 | 63,316.66 | 1,214.03 |
| 13 | FIA Card Services, NA/Bank of America | 7100-000 | 1,673.00 | 98.75 | 98.75 | 1.89 |
| 14 -3 | Intrust Bank, NA | 7100-000 | unknown | 6,485,674.54 | 6,485,674.54 | 124,356.40 |
| 15 -2 | Kubota Credit Corporation | 7100-000 | N/A | 9,607.02 | 0.00 | 0.00 |
| 17 -2 | James A. Knauer, Chapter 11 Trustee | 7100-000 | N/A | 900,000.00 | 900,000.00 | 17,256.61 |
| 18 | James A. Knauer, Chapter 11 Trustee | 7100-000 | N/A | 965,555.58 | 965,555.58 | 18,513.57 |
| 20 | The Cattle Group, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 26 | Eric Barber | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 27 | Gene Barber | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | Larry Barber | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29 | Scott Bucher | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 30 | Charlie Cropper | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | Jim Dause | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 32 | Willie Downs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 33 | David Holt | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 34 | Bryan Horn | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 35 | Eddie Horn | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 36 | Steve Humphries | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 37U | Fifth Third Bank | 7100-000 | 495,213.00 | 35,829,947.67 | 0.00 | 0.00 |
| 38 | Johnny Lakes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 39 | Austin Paul | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 40 | Your Community Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 41 | Your Community Bank | 7100-000 | N/A | 2,558,856.70 | 0.00 | 0.00 |
| 42 -2 | Your Community Bank | 7100-000 | N/A | 3,121,994.70 | 3,121,994.70 | 59,861.16 |
| 48 | James A. Knauer, Chapter 11 Trustee | 7100-000 | N/A | 1,135,045,746.80 | 0.00 | 0.00 |
| 49 | Gibson Cattle Company, LLC | 7100-000 | N/A | 129,351.02 | 0.00 | 0.00 |
| 50 | Grant Gibson | 7100-000 | N/A | 308,883.76 | 0.00 | 0.00 |
| 51 | Grant Gibson | 7100-000 | N/A | 435,000.00 | 0.00 | 0.00 |
| 52 | Grant Gibson | 7100-000 | N/A | 722.52 | 0.00 | 0.00 |
| 53 | Grant Gibson | 7100-000 | N/A | 345,725.00 | 0.00 | 0.00 |
| 54 | Grant Gibson | 7100-000 | N/A | 192,500.00 | 0.00 | 0.00 |
| NOTFILED | Bank of America | 7100-000 | 1,532.34 | N/A | N/A | 0.00 |
| NOTFILED | PBI Bank | 7100-000 | 273,000.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Gemb/walmart | 7100-000 | 712.00 | N/A | N/A | 0.00 |
| NOTFILED | Victor A. Walton Jr. Vorys, Sater, Seymour & Pease LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $772,130.34 | $1,188,275,215.05 | $12,221,516.92 | $234,335.51 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** (340300) Kathryn L. Pry |
| **Case Name:** GIBSON, THOMAS P | **Filed (f) or Converted (c):** 12/01/10 (f) |
| GIBSON, PATSY M | **§341(a) Meeting Date:** 01/05/11 |
| **Period Ending:** 09/19/17 | **Claims Bar Date:** 04/25/11 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1  Commercial Property located at 139 & 1, Market S<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; | 80,000.00 | 0.00 | OA | 0.00 | FA |
| 2  House and Farm Located at 7536 Tandy R, Lanesvil<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; | 350,000.00 | 0.00 | OA | 0.00 | FA |
| 3  Property located at Turley Road, Lanesville IN 4<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; | 305,100.00 | 0.00 | OA | 0.00 | FA |
| 4  Property located at 1884 Old Salem Road Lanesvil<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; | 11,900.00 | 113,767.52 | | 124,630.00 | FA |
| 5  Property Located at 8843 Tandy Road, Lanesville<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; | 28,500.00 | 0.00 | OA | 0.00 | FA |
| 6  Property Located at Harrison Township, Harrison,<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; | Unknown | 110,943.44 | | 119,480.00 | FA |
| 7  Property located at 6708 Tandy Road Lanesville I<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; | Unknown | 48,000.00 | OA | 0.00 | FA |
| 8  Property Located at 100 Reinhardt Road NE, Lanes<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; | Unknown | 48,000.00 | OA | 0.00 | FA |
| 9  Property Located at 7506 Green (174 acres)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; | Unknown | 48,000.00 | | 120,000.00 | FA |
| 10  Property Located at St. Johns Church Road, Lanes<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; | 66,000.00 | 48,000.00 | OA | 0.00 | FA |
| 11  Refund check from Farmers Coop Society<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | 4,915.49 | 4,215.49 | | 3,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** (340300) Kathryn L. Pry |
| **Case Name:** GIBSON, THOMAS P | **Filed (f) or Converted to (c):** 12/01/10 (f) |
| GIBSON, PATSY M | **§341(a) Meeting Date:** 01/05/11 |
| **Period Ending:** 09/19/17 | **Claims Bar Date:** 04/25/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12 | Checking Account with Your Community Bank (Recor<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 13 | First Bank & Trust Company Checking Acct. 203007<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | 1.00 | 1.00 | OA | 0.00 | FA |
| 14 | First Federal Savings Bank Checking Account 1036<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | 21,842.23 | 21,842.23 | | 21,843.01 | FA |
| 15 | PNC Bank Checking Account 31-1323-0009<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | 0.00 | 0.00 | OA | 0.00 | FA |
| 16 | MF Global, Inc. Commodities Account No. E-221-02<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | 13,005.87 | 13,005.87 | | 13,005.87 | FA |
| 17 | MF Global, Inc., Commodities Account No. E-221-0<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | 52,923.96 | 52,923.96 | | 53,270.10 | FA |
| 18 | ADM Investor Services, Inc. Account<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 1,234,267.68 | | 1,234,267.68 | FA |
| 19 | Fifth Third Bank Checking Account No. 7140261418<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | 1,568.00 | 68.00 | OA | 0.00 | FA |
| 20 | Living room suit; washer & dryer; stove and refr<br>Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137; | 4,000.00 | 0.00 | | 1,000.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 10-93867 | Trustee:        (340300)    Kathryn L. Pry |
| Case Name:    GIBSON, THOMAS P | Filed (f) or Converted (c):   12/01/10 (f) |
|               GIBSON, PATSY M | §341(a) Meeting Date:   01/05/11 |
| Period Ending: 09/19/17 | Claims Bar Date:   04/25/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Imported from Amended Doc#: 131 | | | | | |
| 21  Misc. Clothing       Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | 200.00 | 0.00 | | 500.00 | FA |
| 22  Old Set of Golf Clubs       Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | 100.00 | 0.00 | | 500.00 | FA |
| 23  Commonwealth Life Insurance Company Policy No. U       Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 24  Investors Heritage Life Insurance Company Policy       Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 25  William Penn Life Assurance Company of America P       Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 26  Edward Jones IRA       Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | 100,174.36 | 0.00 | OA | 0.00 | FA |
| 27  401K with Eastern Livestock (Records in possessi       Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 28  401K with Eastern Livestock (Records in possessi       Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 29  Prudential Roth IRA (Records in possession of St       Orig. Asset Memo: Imported from original petition | Unknown | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 10-93867 |
| Case Name: | GIBSON, THOMAS P |
| | GIBSON, PATSY M |
| Period Ending: | 09/19/17 |

| | | |
|---|---|---|
| Trustee: | (340300) | Kathryn L. Pry |
| Filed (f) or Converted (c): | 12/01/10 (f) | |
| §341(a) Meeting Date: | 01/05/11 | |
| Claims Bar Date: | 04/25/11 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | | | | | |
| 30 | Prudential Roth IRA (Records in possession of St<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 31 | ETrade SEP/IRA (Records in possession of State C<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 32 | Pension Financial Services (Records in possessio<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 33 | Prudential Financial Services (Records in posses<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 34 | Ward Petroleum Corporation (Records in possessio<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 35 | Olim, LLC (Administratively Dissolved 11/1/2008)<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 0.00 | | 221,935.35 | FA |
| 36 | Eastern Livestock Co., LLC (Records in possessio<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131  (See Footnote) | Unknown | 0.00 | OA | 0.00 | FA |
| 37 | East-West Trucking Co., LLC (Records in possessi<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131  (See Footnote) | Unknown | 0.00 | OA | 0.00 | FA |
| 38 | Belleau Woods, LLC (Administratively Dissolved - | Unknown | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** (340300) Kathryn L. Pry |
| **Case Name:** GIBSON, THOMAS P | **Filed (f) or Converted (c):** 12/01/10 (f) |
| GIBSON, PATSY M | **§341(a) Meeting Date:** 01/05/11 |
| **Period Ending:** 09/19/17 | **Claims Bar Date:** 04/25/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | | | | | |
| 39 | Eastern Cattle Co., LLC<br>  Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 40 | West Kentucky Livestock Market, LLC (Administrat<br>  Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 18,642.57 | | 18,642.57 | FA |
| 41 | University Woods, LLC<br>  Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 42 | Edmonton Cattle Co., LLC (Administratively Disso<br>  Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 1,815.61 | | 1,815.61 | FA |
| 43 | Hurstbourne Landings Development Co., LLC<br>  Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 0.00 | OA | 0.00 | FA |
| 44 | Bluegrass Stockyards of Campbellsville, LLC | Unknown | 4,375.00 | | 4,375.00 | FA |
| 45 | Bluegrass Stockyards LLC<br>  Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 4,375.00 | | 4,375.00 | FA |
| 46 | Bluegrass Stockyards East LLC<br>  Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; Imported from Amended Doc#: 131 | Unknown | 4,375.00 | | 4,375.00 | FA |
| 47 | Bluegrass Stockyards of Richmond, LLC<br>  Orig. Asset Memo: Imported from original petition Doc# 83; Imported from Amended Doc#: 137; | Unknown | 4,375.00 | | 4,375.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 10-93867 |
| Case Name: | GIBSON, THOMAS P |
| | GIBSON, PATSY M |
| Period Ending: | 09/19/17 |

| | | |
|---|---|---|
| Trustee: | (340300) | Kathryn L. Pry |
| Filed (f) or Converted (c): | 12/01/10 (f) | |
| §341(a) Meeting Date: | 01/05/11 | |
| Claims Bar Date: | 04/25/11 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Imported from Amended Doc#: 131 | | | | | |
| 48 | Bluegrass South Livestock Market, LLC<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 4,375.00 | | 4,375.00 | FA |
| 49 | The Cattle Group LLC<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 4,375.00 | | 4,375.00 | FA |
| 50 | Bluegrass Agricultural Development LLC | Unknown | 4,375.00 | | 4,375.00 | FA |
| 51 | Bluegrass Maysville Stockyards LLC | Unknown | 4,375.00 | | 4,375.00 | FA |
| 52 | 2002 Cadillac DTS<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | 5,300.00 | 0.00 | OA | 0.00 | FA |
| 53 | 2006 Lincoln Navigator<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 54 | 1994 Riveria Cruiser Pontoon Boad w motor<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | 2,000.00 | 0.00 | OA | 0.00 | FA |
| 55 | 900 head of cattle (Location & number inventorie<br>    Orig. Asset Memo: Imported from original petition<br>Doc# 83; Imported from Amended Doc#: 137;<br>Imported from Amended Doc#: 131 | Unknown | 747,989.53 | | 747,989.53 | FA |
| 56 | TPG Realty Co., LLC  (u)<br>    Orig. Asset Memo: Imported from Amended Doc#:<br>137; Original asset description: 900 head of cattle<br>(Location & number inventorie | Unknown | 0.00 | OA | 0.00 | FA |
| 57 | Two 2007 Peterbuilt Feed Trucks  (u)<br>    Orig. Asset Memo: Imported from Amended Doc#:<br>137; Original petition value: 0.00; Original asset | 100,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** (340300)  Kathryn L. Pry |
| **Case Name:** GIBSON, THOMAS P | **Filed (f) or Converted (c):** 12/01/10 (f) |
| GIBSON, PATSY M | **§341(a) Meeting Date:** 01/05/11 |
| **Period Ending:** 09/19/17 | **Claims Bar Date:** 04/25/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | description: 900 head of cattle (Location & number inventorie | | | | | |
| 58 | livestock policy refunds  (u) | 0.00 | 2,275.00 | | 2,275.00 | FA |
| 59 | Tax refunds  (u) | 0.00 | 4,196.00 | | 4,424.00 | FA |
| 60 | VOID -<br>   This asset consists of the assets previously listed as Assets numbered 44-51 on Form I, which were sold together.  This asset consists of Bluegrass Stockyards of Campbellsville, LLC, Bluegrass Stockyards LLC, Bluegrass Stockyards East, LLC, Bluegrass Stockyards of Richmond, LLC, Bluegrass South Livestock Market, LLC, The Cattle Group LLC, Bluegrass Agricultural Development, LLC, Bluegrass-Maysville Stockyards, LLC.  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 61 | redemption of patronage notices at Poky Feeders  (u) | 0.00 | 3,542.99 | | 3,542.99 | FA |
| 62 | 850D Gator  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 63 | Green Road Farm  (See Footnote) | 0.00 | 48,000.00 | | 500,000.00 | FA |
| 64 | Potential preference -  AAA Financial Services,  (u) | 0.00 | 2,772.95 | | 2,772.95 | FA |
| 65 | Potential Preference - Bank of America  (u) | 0.00 | 3,321.92 | | 3,321.92 | FA |
| 66 | Potential preference action against Amos Kropf  (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 67 | preferential transfer - IN Farmers Mutual Ins  (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 68 | preference action - Reed Farms  (u) | 0.00 | 3,779.73 | | 3,779.73 | FA |
| 69 | Preference action  Showalter &  Troyer  (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 70 | Preference action - Plowman  (u) | 0.00 | 8,346.82 | | 8,346.82 | FA |
| 71 | Preference Fackler Farms  (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 72 | preference action - Love  (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 73 | preference action Don Ehrsam  (u) | 0.00 | 16,000.00 | | 16,000.00 | FA |
| 74 | AgriBeef Co. preference  (u) | 0.00 | 42,500.00 | | 42,500.00 | FA |
| 75 | preference - People's Bank  (u) | 0.00 | 65,607.30 | | 65,607.30 | FA |
| 76 | preference - Brian Elder  (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 8

| | | |
|---|---|---|
| **Case Number:** 10-93867 | **Trustee:** (340300) Kathryn L. Pry | |
| **Case Name:** GIBSON, THOMAS P | **Filed (f) or Converted (c):** 12/01/10 (f) | |
| GIBSON, PATSY M | **§341(a) Meeting Date:** 01/05/11 | |
| **Period Ending:** 09/19/17 | **Claims Bar Date:** 04/25/11 | |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 77 | preferential transfer - Carr  (u) | 1,500.00 | 1,500.00 | | 1,500.00 | FA |
| 78 | Land contract for additional Reinhart Road RE  (u) | 0.00 | 125,660.00 | | 125,676.00 | FA |
| 79 | preference - Nathan Elder  (u) | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 80 | Preference - John Gibson  (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 81 | South Central Rural Telephone Capital Retirement  (u) | 0.00 | 53.71 | | 77.82 | FA |
| 82 | G Gibson preference settlement/joint with Easter  (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 83 | Atkinson Livestock Market LLC  (u) | 0.00 | 12,396.68 | | 12,396.68 | FA |
| 84 | preference - Tammy Gibson  (u) | 0.00 | 0.00 | | 60,500.00 | FA |
| 85 | preference G. Gibson  (u) | 0.00 | 160.00 | | 160.00 | FA |
| 86 | Preference - Monty Koller  (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 87 | S&S Preference  (u) | 0.00 | 0.00 | | 15,000.00 | FA |
| 88 | Prudential Policy #V0001332 and V0003473  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 89 | Forfeiture settlement  (Docket Entry #979)  (u) | 700,000.00 | 700,000.00 | | 700,000.00 | FA |
| 90 | South Central RTC capital retirement  (u) | 0.00 | 45.37 | | 45.37 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 497.61 | Unknown |
| 91 | **Assets    Totals** (Excluding unknown values) | **$1,865,030.91** | **$3,714,141.37** | | **$4,412,803.91** | **$0.00** |

| | |
|---|---|
| RE PROP# 36 | Claim filed in chapter 11 bankruptcy |
| RE PROP# 37 | claim filed in EW bankruptcy |
| RE PROP# 60 | Asset voided per audit.  Was originally added per UST to combine assets #44-51. |
| RE PROP# 63 | NOTE: Asset originally included in description for Ref#9 |

**Major Activities Affecting Case Closing:**

      Final returns filed.  Notice of abandonment filed. Awaiting final attorney fee application.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 12, 2012 | **Current Projected Date Of Final Report (TFR):** | January 31, 2017 |

| | |
|---|---|
| September 19, 2017 | /s/ Kathryn L. Pry |
| Date | Kathryn L. Pry |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

**Case Number:** 10-93867
**Case Name:** GIBSON, THOMAS P
GIBSON, PATSY M
**Taxpayer ID #:** **-***8851
**Period Ending:** 09/19/17

**Trustee:** Kathryn L. Pry (340300)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******28-65 - Checking Account
**Blanket Bond:** $38,343,829.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/11 | {14} | First Federal Savings Bank | Bank account | 1129-000 | 21,843.01 | | 21,843.01 |
| 01/19/11 | {18} | ADM Investor Services Account | Liquidation of Commodity Account | 1129-000 | 1,234,267.68 | | 1,256,110.69 |
| 01/25/11 | | ML Global Accounts | wire transfer from ML Global of Gibson accounts | | | 66,275.97 | 1,322,386.66 |
| | {16} | | Funds received via wire transfer from MF Global, Inc. | 13,005.87 | 1129-000 | | 1,322,386.66 |
| | {17} | | Funds received via wire transfer from MF Global account | 53,270.10 | 1129-000 | | 1,322,386.66 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 32.14 | | 1,322,418.80 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.97 | | 1,322,489.77 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 78.60 | | 1,322,568.37 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 76.08 | | 1,322,644.45 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 78.60 | | 1,322,723.05 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.84 | | 1,322,733.89 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 11.21 | | 1,322,745.10 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,536.75 | 1,320,208.35 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 11.19 | | 1,320,219.54 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,075.15 | 1,317,144.39 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -90.60 | 1,317,234.99 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.79 | | 1,317,245.78 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,706.49 | 1,314,539.29 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 11.14 | | 1,314,550.43 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,611.07 | 1,311,939.36 |
| 11/09/11 | 1001 | Prudential | per court order - payment of insurance policy | 2990-000 | | 53,031.54 | 1,258,907.82 |
| 11/09/11 | 1002 | Prudential | per court order | 2990-000 | | 42,603.27 | 1,216,304.55 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.43 | | 1,216,314.98 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,802.35 | 1,213,512.63 |
| 12/06/11 | 1003 | Paul Fouts | per Court order dated 12/5/11 allowing accounting fees and expenses | | | 8,583.70 | 1,204,928.93 |
| | | | payment of acct fees per 12/5/11 order | 8,515.50 | 3410-000 | | 1,204,928.93 |
| | | | payment of acct expenses per 12/5/11 order | 68.20 | 3420-000 | | 1,204,928.93 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.23 | | 1,204,939.16 |

Subtotals :  $1,322,798.88   $117,859.72

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** GIBSON, THOMAS P | **Bank Name:** The Bank of New York Mellon |
| GIBSON, PATSY M | **Account:** ****-******28-65 - Checking Account |
| **Taxpayer ID #:** **-***8851 | **Blanket Bond:** $38,343,829.00  (per case limit) |
| **Period Ending:** 09/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,481.17 | 1,202,457.99 |
| 01/03/12 | 1004 | Page One Services | payment of invoices 738 and 689 per court order dated 01/03/12 | 2990-000 | | 30,161.18 | 1,172,296.81 |
| 01/05/12 | | Prudential | refund of premium paid | 2990-000 | | -42,603.27 | 1,214,900.08 |
| 01/13/12 | | To Account #**********2868 | Transfer of First Federal monies into account that no one is making claims on because no claims to it | 9999-000 | | 21,843.01 | 1,193,057.07 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 10.20 | | 1,193,067.27 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,631.40 | 1,190,435.87 |
| 02/01/12 | 1005 | Prudential | per Court order, reinstatement of cancelled policy | 2990-800 | | 42,603.27 | 1,147,832.60 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,299.90 | 1,145,532.70 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,347.40 | 1,143,185.30 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,264.50 | 1,140,920.80 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,572.05 | 1,138,348.75 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,254.92 | 1,136,093.83 |
| 07/21/12 | 1006 | Fouts & Company LLC | payment of accountant fees and expenses | | | 5,924.00 | 1,130,169.83 |
| | | | accountant fees per          5,808.25<br>court order of 7/20/12 | 3410-000 | | | 1,130,169.83 |
| | | | accountant expenses per      115.75<br>7/20/12 order of court | 3420-000 | | | 1,130,169.83 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,482.85 | 1,127,686.98 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,387.85 | 1,125,299.13 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,152.20 | 1,123,146.93 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,531.68 | 1,120,615.25 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,296.34 | 1,118,318.91 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001034030088 20121220 | 9999-000 | | 1,118,318.91 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,322,809.08 | 1,322,809.08 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,140,161.92 | |
| **Subtotal** | 1,322,809.08 | 182,647.16 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,322,809.08** | **$182,647.16** | |

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM     V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** GIBSON, THOMAS P | **Bank Name:** The Bank of New York Mellon |
| GIBSON, PATSY M | **Account:** ****-*****28-67 - Checking Account |
| **Taxpayer ID #:** **-***8851 | **Blanket Bond:** $38,343,829.00  (per case limit) |
| **Period Ending:** 09/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/11 | {55} | JBS USA, LLC | 2/11/11 sale of cattle | 1129-000 | 26,734.99 | | 26,734.99 |
| 03/04/11 | {55} | Bill Eberle Livestock | 215 head cattle | 1129-000 | 187,720.00 | | 214,454.99 |
| 03/04/11 | {55} | Agri-Beef Co. - Livestock Division | sale of cattle | 1129-000 | 67,961.71 | | 282,416.70 |
| 03/06/11 | {55} | Gary B. Gosser | 38 steers | 1129-000 | 21,663.00 | | 304,079.70 |
| 03/09/11 | {55} | United Producers, Inc. | sale of catte, 8 head bulls and 1 fat steens | 1129-000 | 8,877.13 | | 312,956.83 |
| 03/09/11 | {55} | United Producers, Inc. | 1 HRF Feede, 1 STR Feede, 1 STR Clf | 1129-000 | 456.50 | | 313,413.33 |
| 03/09/11 | {55} | United Producers, Inc. | 24 Calves sold | 1129-000 | 6,712.46 | | 320,125.79 |
| 03/11/11 | {55} | Mammoth Cave Dairy Auction, Inc | sale of Heffers | 1129-000 | 26,399.22 | | 346,525.01 |
| 03/17/11 | {55} | Kuner Feedlot | sale of cattle | 1129-000 | 436.00 | | 346,961.01 |
| 03/17/11 | {55} | United Producers, Inc. | sale of cattle | 1129-000 | 6,010.07 | | 352,971.08 |
| 03/22/11 | {55} | Briscoe Cattle Co. | sale of 19 PI cattle, 37 junk cattle | 1129-000 | 23,744.00 | | 376,715.08 |
| 03/22/11 | {55} | Briscoe Cattle Co. | 177 ST | 1129-000 | 132,906.10 | | 509,621.18 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 10.70 | | 509,631.88 |
| 04/05/11 | {55} | Briscoe Cattle Co. | 70 cows | 1129-000 | 45,500.00 | | 555,131.88 |
| 04/05/11 | {55} | Briscoe Cattle Co. | remaining payment due on the 70 cows | 1129-000 | 7,500.00 | | 562,631.88 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 22.75 | | 562,654.63 |
| 05/13/11 | {55} | JBS USA, LLC | 4/22 sale of steers | 1129-000 | 60,088.07 | | 622,742.70 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 25.20 | | 622,767.90 |
| 06/03/11 | | To Account #*********2868 | per Agreed Entry dated 5/26/11, order<br>approving by Court dated 6/2/11 | 9999-000 | | 513,787.09 | 108,980.81 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.17 | | 108,981.98 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.91 | | 108,982.89 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 209.01 | 108,773.88 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.91 | | 108,774.79 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 253.37 | 108,521.42 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -7.46 | 108,528.88 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.89 | | 108,529.77 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.99 | 108,306.78 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.91 | | 108,307.69 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 215.13 | 108,092.56 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.88 | | 108,093.44 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 236.94 | 107,856.50 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.91 | | 107,857.41 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 221.62 | 107,635.79 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.91 | | 107,636.70 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 235.30 | 107,401.40 |

Subtotals :                    $622,775.39        $515,373.99

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 10-93867 | | | Trustee: | Kathryn L. Pry (340300) | |
| Case Name: | GIBSON, THOMAS P | | | Bank Name: | The Bank of New York Mellon | |
| | GIBSON, PATSY M | | | Account: | ****-******28-67 - Checking Account | |
| Taxpayer ID #: | **-***8851 | | | Blanket Bond: | $38,343,829.00  (per case limit) | |
| Period Ending: | 09/19/17 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 212.74 | 107,188.66 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 219.64 | 106,969.02 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 211.89 | 106,757.13 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 240.66 | 106,516.47 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 210.99 | 106,305.48 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 232.36 | 106,073.12 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 224.60 | 105,848.52 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 202.44 | 105,646.08 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 238.13 | 105,407.95 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 215.99 | 105,191.96 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001034030088<br>20121220 | 9999-000 | | 105,191.96 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 622,775.39 | 622,775.39 | $0.00 |
| Less: Bank Transfers | 0.00 | 618,979.05 | |
| Subtotal | 622,775.39 | 3,796.34 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $622,775.39 | $3,796.34 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 10-93867
**Case Name:** GIBSON, THOMAS P
GIBSON, PATSY M
**Taxpayer ID #:** **-***8851
**Period Ending:** 09/19/17

**Trustee:** Kathryn L. Pry (340300)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******28-68 - Checking Account
**Blanket Bond:** $38,343,829.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/11 | | From Account #**********2867 | per Agreed Entry dated 5/26/11, order approving by Court dated 6/2/11 | 9999-000 | 513,787.09 | | 513,787.09 |
| 06/04/11 | 1001 | The First Bank and Trust Company | per court order approving agreed entry | 4210-000 | | 463,787.09 | 50,000.00 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.01 | | 50,001.01 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 50,001.43 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 95.89 | 49,905.54 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 49,905.96 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 116.25 | 49,789.71 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -3.42 | 49,793.13 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 49,793.53 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 102.31 | 49,691.22 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 49,691.64 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 98.70 | 49,592.94 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 49,593.34 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 108.70 | 49,484.64 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 49,485.05 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 101.67 | 49,383.38 |
| 01/13/12 | | D.A. Andrews Attorney at Law | closing from auctioned real estate | | 113,767.52 | | 163,150.90 |
| | {4} | | auction sale of real estate 124,630.00 | 1110-000 | | | 163,150.90 |
| | | Beckort Auctions LLC | Payment to auctioneer of real estate -7,260.00 | 3610-000 | | | 163,150.90 |
| | | Beckort Auctions, LLC | marketing costs of auctioneer -2,320.00 | 3620-000 | | | 163,150.90 |
| | | | payment of taxes from closing -477.48 | 4800-070 | | | 163,150.90 |
| | | DA Andrews | closing and escrow fee -125.00 | 2500-000 | | | 163,150.90 |
| | | Principal Title Company | title work and title insurance on real estate -680.00 | 2500-000 | | | 163,150.90 |
| 01/13/12 | | From Account #**********2865 | Transfer of First Federal monies into account that no one is making claims on because no claims to it | 9999-000 | 21,843.01 | | 184,993.91 |
| 01/17/12 | | Stites & Harbison | sale of Pfrimmers Chapel road property | | 110,943.44 | | 295,937.35 |
| | {6} | | proceeds from sale of Pfrimmers Chapel Road real estate 119,480.00 | 1110-000 | | | 295,937.35 |
| | | Beckort Auctions, LLC | auctioneer fees for sale -6,960.00 | 3610-000 | | | 295,937.35 |

Subtotals : $760,344.54  $464,407.19

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** GIBSON, THOMAS P | **Bank Name:** The Bank of New York Mellon |
| GIBSON, PATSY M | **Account:** ****-******28-68 - Checking Account |
| **Taxpayer ID #:** **-***8851 | **Blanket Bond:** $38,343,829.00  (per case limit) |
| **Period Ending:** 09/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of real estate | | | | |
| | | | payment of real estate      -726.56 | 4800-070 | | | 295,937.35 |
| | | | taxes from closing | | | | |
| | | Principal Title Company | title insurance fees         -850.00 | 2500-000 | | | 295,937.35 |
| 01/22/12 | 1002 | Dale & Eke, P.C. | per court order dated January 20, 2012 | | | 227,313.94 | 68,623.41 |
| | | | per court order dated      218,364.50 | 3210-000 | | | 68,623.41 |
| | | | 1/20/12 | | | | |
| | | | per court order dated        8,949.44 | 3220-000 | | | 68,623.41 |
| | | | 1/20/12 | | | | |
| 01/23/12 | {40} | Applegate, Fifer Pulliam LLC | Auction proceeds WEstern Ky Livestock | 1129-000 | 18,624.57 | | 87,247.98 |
| 01/23/12 | {42} | Applegate Fifer Pulliam, LLC | auction proceeds  Edmonton Cattle Co. | 1129-000 | 1,815.61 | | 89,063.59 |
| 01/23/12 | {40} | Applegate Fifer Pulliam LLC | correction of transposed numbers on deposit | 1129-000 | 18.00 | | 89,081.59 |
| 01/31/12 | {59} | Commonwealth of Kentucky | refund of taxes per returns filed | 1224-000 | 4,196.00 | | 93,277.59 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.01 | | 93,278.60 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 258.74 | 93,019.86 |
| 02/09/12 | | James M. Dause | sale of Bluegrass Entities | | 2,743.58 | | 95,763.44 |
| | {44} | | payment from one co        342.95 | 1129-000 | | | 95,763.44 |
| | | | owner | | | | |
| | {45} | | payment from one co        342.95 | 1129-000 | | | 95,763.44 |
| | | | owner | | | | |
| | {46} | | payment from one co        342.95 | 1129-000 | | | 95,763.44 |
| | | | owner | | | | |
| | {47} | | payment from one co        342.95 | 1129-000 | | | 95,763.44 |
| | | | owner | | | | |
| | {48} | | payment from one co        342.95 | 1129-000 | | | 95,763.44 |
| | | | owner | | | | |
| | {49} | | payment from one co        342.95 | 1129-000 | | | 95,763.44 |
| | | | owner | | | | |
| | {50} | | payment from one co        342.95 | 1129-000 | | | 95,763.44 |
| | | | owner | | | | |
| | {51} | | payment from one co        342.93 | 1129-000 | | | 95,763.44 |
| | | | owner | | | | |
| 02/09/12 | | Eddie & Tonya Horn | sale of Bluegrass entities | | 2,743.58 | | 98,507.02 |
| | {44} | | payment from one co        342.95 | 1129-000 | | | 98,507.02 |
| | | | owner | | | | |
| | {45} | | payment from one co        342.95 | 1129-000 | | | 98,507.02 |
| | | | owner | | | | |
| | {46} | | payment from one co        342.95 | 1129-000 | | | 98,507.02 |

Subtotals :        $30,142.35        $227,572.68

{} Asset reference(s)                                                                Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-93867 | | **Trustee:** | Kathryn L. Pry (340300) | | |
| **Case Name:** | GIBSON, THOMAS P | | **Bank Name:** | The Bank of New York Mellon | | |
| | GIBSON, PATSY M | | **Account:** | ****.*****28-68 - Checking Account | | |
| **Taxpayer ID #:** | **-***8851 | | **Blanket Bond:** | $38,343,829.00  (per case limit) | | |
| **Period Ending:** | 09/19/17 | | **Separate Bond:** | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | owner | | | | | |
| | {47} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 98,507.02 |
| | {48} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 98,507.02 |
| | {49} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 98,507.02 |
| | {50} | | payment from one co<br>owner | 342.96 | 1129-000 | | | 98,507.02 |
| | {51} | | payment from one co<br>owner | 342.92 | 1129-000 | | | 98,507.02 |
| 02/09/12 | | Bryan or Susan Horn | sale of Bluegrass Entities | | | 2,743.58 | | 101,250.60 |
| | {44} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 101,250.60 |
| | {45} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 101,250.60 |
| | {46} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 101,250.60 |
| | {47} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 101,250.60 |
| | {48} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 101,250.60 |
| | {49} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 101,250.60 |
| | {50} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 101,250.60 |
| | {51} | | payment from one co<br>owner | 342.93 | 1129-000 | | | 101,250.60 |
| 02/09/12 | | William O. Downs | sale of Bluegrass Entities | | | 3,432.24 | | 104,682.84 |
| | {44} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 104,682.84 |
| | {45} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 104,682.84 |
| | {46} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 104,682.84 |
| | {47} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 104,682.84 |
| | {48} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 104,682.84 |

| | Subtotals : | $6,175.82 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-93867 | |
| **Case Name:** | GIBSON, THOMAS P | |
| | GIBSON, PATSY M | |
| **Taxpayer ID #:** | **-***8851 | |
| **Period Ending:** | 09/19/17 | |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******28-68 - Checking Account |
| **Blanket Bond:** | $38,343,829.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | owner | | | | | |
| | {49} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 104,682.84 |
| | {50} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 104,682.84 |
| | {51} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 104,682.84 |
| 02/09/12 | | Lakes Farms | sale of Bluegrass Entities | | | 2,743.58 | | 107,426.42 |
| | {44} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 107,426.42 |
| | {45} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 107,426.42 |
| | {46} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 107,426.42 |
| | {47} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 107,426.42 |
| | {48} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 107,426.42 |
| | {49} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 107,426.42 |
| | {50} | | payment from one co<br>owner | 342.95 | 1129-000 | | | 107,426.42 |
| | {51} | | payment from one co<br>owner | 342.93 | 1129-000 | | | 107,426.42 |
| 02/09/12 | | Holt, Holt & Sutherland LLC | sale of Bluegrass Entities | | | 3,432.24 | | 110,858.66 |
| | {44} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 110,858.66 |
| | {45} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 110,858.66 |
| | {46} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 110,858.66 |
| | {47} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 110,858.66 |
| | {48} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 110,858.66 |
| | {49} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 110,858.66 |
| | {50} | | payment from one co<br>owner | 429.03 | 1129-000 | | | 110,858.66 |

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM     V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-93867 | | **Trustee:** | Kathryn L. Pry (340300) | | |
| **Case Name:** | GIBSON, THOMAS P | | **Bank Name:** | The Bank of New York Mellon | | |
| | GIBSON, PATSY M | | **Account:** | ****-******28-68 - Checking Account | | |
| **Taxpayer ID #:** | **-***8851 | | **Blanket Bond:** | $38,343,829.00  (per case limit) | | |
| **Period Ending:** | 09/19/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | owner | | | | |
| | {51} | | payment from one co 429.03<br>owner | 1129-000 | | | 110,858.66 |
| 02/09/12 | | Barberidge Farm | sale of Bluegrass Entities | | 3,432.24 | | 114,290.90 |
| | {44} | | payment from one co 429.03<br>owner | 1129-000 | | | 114,290.90 |
| | {45} | | payment from one co 429.03<br>owner | 1129-000 | | | 114,290.90 |
| | {46} | | payment from one co 429.03<br>owner | 1129-000 | | | 114,290.90 |
| | {47} | | payment from one co 429.03<br>owner | 1129-000 | | | 114,290.90 |
| | {48} | | payment from one co 429.03<br>owner | 1129-000 | | | 114,290.90 |
| | {49} | | payment from one co 429.03<br>owner | 1129-000 | | | 114,290.90 |
| | {50} | | payment from one co 429.03<br>owner | 1129-000 | | | 114,290.90 |
| | {51} | | payment from one co 429.03<br>owner | 1129-000 | | | 114,290.90 |
| 02/09/12 | | Scott or Susan C. Bucher | sale of Bluegrass Entities | | 3,432.24 | | 117,723.14 |
| | {44} | | payment from one co 429.03<br>owner | 1129-000 | | | 117,723.14 |
| | {45} | | payment from one co 429.03<br>owner | 1129-000 | | | 117,723.14 |
| | {46} | | payment from one co 429.03<br>owner | 1129-000 | | | 117,723.14 |
| | {47} | | payment from one co 429.03<br>owner | 1129-000 | | | 117,723.14 |
| | {48} | | payment from one co 429.03<br>owner | 1129-000 | | | 117,723.14 |
| | {49} | | payment from one co 429.03<br>owner | 1129-000 | | | 117,723.14 |
| | {50} | | payment from one co 429.03<br>owner | 1129-000 | | | 117,723.14 |
| | {51} | | payment from one co 429.03<br>owner | 1129-000 | | | 117,723.14 |
| 02/09/12 | | Larry Barber Farm | sale of Bluegrass Entities | | 3,432.24 | | 121,155.38 |

Subtotals :    $10,296.72    $0.00

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2
Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 10-93867
**Case Name:** GIBSON, THOMAS P
          GIBSON, PATSY M
**Taxpayer ID #:** **-***8851
**Period Ending:** 09/19/17

**Trustee:** Kathryn L. Pry (340300)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******28-68 - Checking Account
**Blanket Bond:** $38,343,829.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {44} | | payment from one co owner | 429.03 | 1129-000 | | | 121,155.38 |
| | {45} | | payment from one co owner | 429.03 | 1129-000 | | | 121,155.38 |
| | {46} | | payment from one co owner | 429.03 | 1129-000 | | | 121,155.38 |
| | {47} | | payment from one co owner | 429.03 | 1129-000 | | | 121,155.38 |
| | {48} | | payment from one co owner | 429.03 | 1129-000 | | | 121,155.38 |
| | {49} | | payment from one co owner | 429.03 | 1129-000 | | | 121,155.38 |
| | {50} | | payment from one co owner | 429.03 | 1129-000 | | | 121,155.38 |
| | {51} | | payment from one co owner | 429.03 | 1129-000 | | | 121,155.38 |
| 02/09/12 | | Eric Barber Farm | sale of Bluegrass Entities | | | 3,432.24 | | 124,587.62 |
| | {44} | | payment from one co owner | 429.03 | 1129-000 | | | 124,587.62 |
| | {45} | | payment from one co owner | 429.03 | 1129-000 | | | 124,587.62 |
| | {46} | | payment from one co owner | 429.03 | 1129-000 | | | 124,587.62 |
| | {47} | | payment from one co owner | 429.03 | 1129-000 | | | 124,587.62 |
| | {48} | | payment from one co owner | 429.03 | 1129-000 | | | 124,587.62 |
| | {49} | | payment from one co owner | 429.03 | 1129-000 | | | 124,587.62 |
| | {50} | | payment from one co owner | 429.03 | 1129-000 | | | 124,587.62 |
| | {51} | | payment from one co owner | 429.03 | 1129-000 | | | 124,587.62 |
| 02/09/12 | | Austin S. Paul adn Brenda F. Paul | sale of Bluegrass Entities | | | 3,432.24 | | 128,019.86 |
| | {44} | | payment from one co owner | 429.02 | 1129-000 | | | 128,019.86 |
| | {45} | | payment from one co owner | 429.02 | 1129-000 | | | 128,019.86 |

Subtotals :    $6,864.48    $0.00

{} Asset reference(s)                     Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 11

| Case Number: | 10-93867 |
|---|---|
| Case Name: | GIBSON, THOMAS P |
| | GIBSON, PATSY M |
| Taxpayer ID #: | **-***8851 |
| Period Ending: | 09/19/17 |

| Trustee: | Kathryn L. Pry (340300) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******28-68 - Checking Account |
| Blanket Bond: | $38,343,829.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {46} | | payment from one co owner | 429.02 | 1129-000 | | | 128,019.86 |
| | {47} | | payment from one co owner | 429.02 | 1129-000 | | | 128,019.86 |
| | {48} | | payment from one co owner | 429.02 | 1129-000 | | | 128,019.86 |
| | {49} | | payment from one co owner | 429.02 | 1129-000 | | | 128,019.86 |
| | {50} | | payment from one co owner | 429.01 | 1129-000 | | | 128,019.86 |
| | {51} | | payment from one co owner | 429.11 | 1129-000 | | | 128,019.86 |
| 02/17/12 | {61} | Poky Feeders | redemption of USPB's patronage notices that passed through Poky Feeders | 1229-000 | 3,542.99 | | 131,562.85 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 231.33 | 131,331.52 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 269.12 | 131,062.40 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 259.61 | 130,802.79 |
| 05/10/12 | | Grant and John Gibson | sale of real estate Green, and Bruce Green, farms | | 238,200.00 | | 369,002.79 |
| | | | real estate taxes, Floyd & Harrison counties | -3,770.41 | 4800-070 | | | 369,002.79 |
| | | | Beckort  Auctions LLC, per court order | -1,800.00 | 3991-000 | | | 369,002.79 |
| | | | payoff first mortgage to Your Community Bank for them to refinance John & Grant on other properties | -375,679.59 | 4110-000 | | | 369,002.79 |
| | {9} | | sale of Green Road property | 120,000.00 | 1110-000 | | | 369,002.79 |
| | {63} | | sale of Bruce Green Farm | 500,000.00 | 1110-000 | | | 369,002.79 |
| | | Davis, Davis & Layton | closing costs and document prep fees | -550.00 | 2500-000 | | | 369,002.79 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 636.55 | 368,366.24 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 729.68 | 367,636.56 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 803.57 | 366,832.99 |
| 08/27/12 | {64} | Rubin & Levin | settlement payment from AAA Financial | 1241-000 | 2,772.95 | | 369,605.94 |

| | | Subtotals : | $244,515.94 | $2,929.86 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** GIBSON, THOMAS P | **Bank Name:** The Bank of New York Mellon |
| GIBSON, PATSY M | **Account:** ****-******28-68 - Checking Account |
| **Taxpayer ID #:** **-***8851 | **Blanket Bond:** $38,343,829.00  (per case limit) |
| **Period Ending:** 09/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Services, Inc. | | | | |
| 08/27/12 | {65} | Ruben & Levin | settlement of Preference - Bank of America | 1241-000 | 3,321.92 | | 372,927.86 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 778.01 | 372,149.85 |
| 09/14/12 | {66} | Amos Kropf | settlement of preference action | 1241-000 | 3,000.00 | | 375,149.85 |
| 09/27/12 | {67} | Indiana Farmers Mutual Insurance Company | settlement of preference - Indiana Farmers Mutual Insurance Co. | 1241-000 | 2,500.00 | | 377,649.85 |
| 09/27/12 | {68} | Reed Farms | settlement of preference - Dave Reed | 1241-000 | 3,779.73 | | 381,429.58 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 714.01 | 380,715.57 |
| 10/04/12 | {69} | USPS - Money Order | settlement of preference | 1241-000 | 1,000.00 | | 381,715.57 |
| 10/04/12 | {69} | USPS Money Order | settlement of preference | 1241-000 | 1,000.00 | | 382,715.57 |
| 10/04/12 | {69} | USPS Money Order | settlement of preference | 1241-000 | 1,000.00 | | 383,715.57 |
| 10/04/12 | {70} | The Bank of Marion, Cashiers Check | settlement of preference action | 1241-000 | 8,346.82 | | 392,062.39 |
| 10/09/12 | {59} | Commonwealth of Kentucky | PER KY - WH was applied to Tax Due, this is refund | 1224-000 | 228.00 | | 392,290.39 |
| 10/17/12 | {71} | Carter Bank & Trust | settlement of preference/fraud transfer | 1241-000 | 2,000.00 | | 394,290.39 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 879.87 | 393,410.52 |
| 11/09/12 | {72} | Norman & Judith Love | settlement of Norman Love preference | 1241-000 | 5,000.00 | | 398,410.52 |
| 11/20/12 | 1003 | Ruben & Levin, P.C. | Attorneys fees and expenses per Court Order 11/19/12 (Docket Entry 742) | | | 88,779.30 | 309,631.22 |
| | | | Ruben & Levin, per court order dated 11/19/12 | 86,189.50 | 3210-600 | | 309,631.22 |
| | | | Rubin & Levin, PC per court order 11/19/12 | 2,589.80 | 3220-610 | | 309,631.22 |
| 11/30/12 | {73} | Don Ehrsam | settlement on preference | 1241-000 | 16,000.00 | | 325,631.22 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 799.84 | 324,831.38 |
| 12/12/12 | {74} | Bank of America | settlement on preference | 1241-000 | 42,500.00 | | 367,331.38 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001034030088 20121220 | 9999-000 | | 367,331.38 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,154,192.14 | 1,154,192.14 | $0.00 |
| Less: Bank Transfers | 535,630.10 | 367,331.38 | |
| **Subtotal** | 618,562.04 | 786,860.76 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$618,562.04** | **$786,860.76** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** | 10-93867 |
| **Case Name:** | GIBSON, THOMAS P |
| | GIBSON, PATSY M |
| **Taxpayer ID #:** | **-***8851 |
| **Period Ending:** | 09/19/17 |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******28-69 - Checking Account |
| **Blanket Bond:** | $38,343,829.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/11 | {55} | Lovell Lovell Newsom & Isern LLP | Cactus Feeders Inc. | 1129-000 | 125,280.28 | | 125,280.28 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.37 | | 125,280.65 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 85.81 | 125,194.84 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.06 | | 125,195.90 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 248.68 | 124,947.22 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.02 | | 124,948.24 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 273.88 | 124,674.36 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.05 | | 124,675.41 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 256.17 | 124,419.24 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.04 | | 124,420.28 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 271.99 | 124,148.29 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 245.92 | 123,902.37 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 253.89 | 123,648.48 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 244.93 | 123,403.55 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 278.19 | 123,125.36 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 243.89 | 122,881.47 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 268.59 | 122,612.88 |
| 08/09/12 | 1001 | INTRUST BANK, NA | per court order dated July 24, 2012 | 4210-000 | | 106,612.88 | 16,000.00 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 150.39 | 15,849.61 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.31 | 15,819.30 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.65 | 15,783.65 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.34 | 15,751.31 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001034030088<br>20121220 | 9999-000 | | 15,751.31 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 125,284.82 | 125,284.82 | $0.00 |
| Less: Bank Transfers | | 0.00 | 15,751.31 | |
| **Subtotal** | | 125,284.82 | 109,533.51 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$125,284.82** | **$109,533.51** | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page:  14

| Case Number: | 10-93867 | | Trustee: | Kathryn L. Pry (340300) |
|---|---|---|---|---|
| Case Name: | GIBSON, THOMAS P | | Bank Name: | The Bank of New York Mellon |
| | GIBSON, PATSY M | | Account: | ****-******28-70 - Checking Account |
| Taxpayer ID #: | **-***8851 | | Blanket Bond: | $38,343,829.00  (per case limit) |
| Period Ending: | 09/19/17 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/11 | {58} | Cline Wood Agency, Inc. | livestock policy return deposit | 1229-000 | 2,275.00 | | 2,275.00 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 2,275.01 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,250.01 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 2,250.02 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,225.02 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,200.02 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,175.02 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,150.02 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,125.02 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,100.02 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,075.02 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,050.02 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,025.02 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,000.02 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,975.02 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001034030088 20121220 | 9999-000 | | 1,975.02 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | 2,275.02 | 2,275.02 | $0.00 |
| | | Less: Bank Transfers | | 0.00 | 1,975.02 | |
| | | Subtotal | | 2,275.02 | 300.00 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | NET Receipts / Disbursements | | $2,275.02 | $300.00 | |

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-93867 | |
| **Case Name:** | GIBSON, THOMAS P | |
| | GIBSON, PATSY M | |
| **Taxpayer ID #:** | **-***8851 | |
| **Period Ending:** | 09/19/17 | |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2866 - Checking Account |
| **Blanket Bond:** | $38,343,829.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,118,318.91 | | 1,118,318.91 |
| 12/26/12 | 11007 | Fouts & Co., LLC | per court order dated 12/18 | 3410-000 | | 22,114.50 | 1,096,204.41 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,124.83 | 1,094,079.58 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,481.14 | 1,091,598.44 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,066.08 | 1,089,532.36 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,278.39 | 1,087,253.97 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,751.24 | 1,084,502.73 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,662.15 | 1,081,840.58 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,400.95 | 1,079,439.63 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,825.89 | 1,076,613.74 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,543.66 | 1,074,070.08 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,414.22 | 1,071,655.86 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,743.63 | 1,068,912.23 |
| 11/14/13 | 11008 | Fouts & Company LLC | accounting services from 11/1/12 through 10/15/13 per 11/13/13 order | | | 3,150.75 | 1,065,761.48 |
| | | | Fouts & Co. LLC          75.25 | 3420-000 | | | 1,065,761.48 |
| | | | Fouts & Co. LLC        3,075.50 | 3410-000 | | | 1,065,761.48 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,323.60 | 1,063,437.88 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,635.26 | 1,060,802.62 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,263.21 | 1,058,539.41 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,044.04 | 1,056,495.37 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,188.69 | 1,054,306.68 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,429.24 | 1,051,877.44 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,275.67 | 1,049,601.77 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,195.23 | 1,047,406.54 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,508.22 | 1,044,898.32 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,262.74 | 1,042,635.58 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,512.29 | 1,040,123.29 |
| 10/16/14 | 11009 | Fouts & Company LLC | accountant fees and expenses | | | 2,998.60 | 1,037,124.69 |
| | | | per court order dated    2,930.00 10/15/14 | 3410-000 | | | 1,037,124.69 |
| | | | per court order dated      68.60 10/15/14 | 3420-000 | | | 1,037,124.69 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,420.42 | 1,034,704.27 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,102.23 | 1,032,602.04 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,649.68 | 1,029,952.36 |

|  | Subtotals : | $1,118,318.91 | $88,366.55 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** GIBSON, THOMAS P | **Bank Name:** Rabobank, N.A. |
| GIBSON, PATSY M | **Account:** ******2866 - Checking Account |
| **Taxpayer ID #:** **-***8851 | **Blanket Bond:** $38,343,829.00 (per case limit) |
| **Period Ending:** 09/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,350.55 | 1,027,601.81 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,190.69 | 1,025,411.12 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,500.29 | 1,022,910.83 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,340.42 | 1,020,570.41 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,257.43 | 1,018,312.98 |
| 06/02/15 | | To Account #******2868 | transfer to put all funds in same account for<br>global settlement payout and closing | 9999-000 | | 1,018,312.98 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,118,318.91 | 1,118,318.91 | $0.00 |
| Less: Bank Transfers | 1,118,318.91 | 1,018,312.98 | |
| **Subtotal** | 0.00 | 100,005.93 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $100,005.93 | |

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

| | | |
|---|---|---|
| **Case Number:** | 10-93867 | |
| **Case Name:** | GIBSON, THOMAS P | |
| | GIBSON, PATSY M | |
| **Taxpayer ID #:** | **-***8851 | |
| **Period Ending:** | 09/19/17 | |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2867 - Checking Account |
| **Blanket Bond:** | $38,343,829.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 105,191.96 | | 105,191.96 |
| 06/02/15 | | To Account #******2868 | transfer to put all funds in same account for<br>global settlement payout and closing | 9999-000 | | 105,191.96 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **105,191.96** | **105,191.96** | **$0.00** |
| Less: Bank Transfers | 105,191.96 | 105,191.96 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 10-93867 | | | **Trustee:** Kathryn L. Pry (340300) | | | |
| **Case Name:** GIBSON, THOMAS P | | | **Bank Name:** Rabobank, N.A. | | | |
| GIBSON, PATSY M | | | **Account:** ******2868 - Checking Account | | | |
| **Taxpayer ID #:** **-***8851 | | | **Blanket Bond:** $38,343,829.00 (per case limit) | | | |
| **Period Ending:** 09/19/17 | | | **Separate Bond:** N/A | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 367,331.38 | | 367,331.38 |
| 01/10/13 | 11004 | Dale & Eke, PC | payment of attorneys feex and expenses of trustee counsel per court order 1/10/13 | | | 113,961.88 | 253,369.50 |
| | | | per court order dated 1/10/13    109,477.50 | 3210-000 | | | 253,369.50 |
| | | | per court order dated 1/10/13    4,484.38 | 3220-000 | | | 253,369.50 |
| 01/15/13 | {75} | People's Bank and Trust Company | settlement of preference | 1224-000 | 65,607.30 | | 318,976.80 |
| 01/28/13 | {76} | Elder Boys Farm Account | settlement of preference - Brian Elder | 1241-000 | 1,000.00 | | 319,976.80 |
| 02/06/13 | {77} | Stephen & Jane Carr | settlement payment on preference | 1241-000 | 1,500.00 | | 321,476.80 |
| 02/11/13 | 13005 | Principal Title Services LLC | payment for title work per 2/6/13 order | 3220-610 | | 1,250.00 | 320,226.80 |
| 02/23/13 | | Simpson, Thompson & Colin, LLC | sale of real estate | | 35,529.60 | | 355,756.40 |
| | {78} | | auction sale of real estate by Beckort    125,660.00 | 1210-000 | | | 355,756.40 |
| | | | Beckort Auction LLC fees    -8,540.00 | 3610-000 | | | 355,756.40 |
| | | | Beckort Auctions LLC marketing expenses    -2,490.86 | 3620-000 | | | 355,756.40 |
| | | | Closing Costs    -466.00 | 3991-000 | | | 355,756.40 |
| | | | tax payments to county    -133.54 | 2820-000 | | | 355,756.40 |
| | | Charles & Sharon Smith | payoff of real estate K holder    -78,500.00 | 4110-000 | | | 355,756.40 |
| 02/23/13 | {78} | Simpson Thompson & Colin, LLC | sale of real estate | 1210-000 | 16.00 | | 355,772.40 |
| 03/19/13 | {35} | Dale and Eke | Liquidation of Commonwealth Ins. Policies, subseq found to be under Olim name | 1129-000 | 221,935.35 | | 577,707.75 |
| 03/19/13 | | Fred Simon, Iolta Account | settlement on personal property | | 5,000.00 | | 582,707.75 |
| | {21} | | settlement on personalproperty    500.00 | 1129-000 | | | 582,707.75 |
| | {22} | | settlement on liquidation of personal property    500.00 | 1129-000 | | | 582,707.75 |
| | {20} | | settlement on personal property    1,000.00 | 1129-000 | | | 582,707.75 |
| | {11} | | settlement on personal property    3,000.00 | 1129-000 | | | 582,707.75 |
| 04/18/13 | {79} | Elder Boys Farm Account | settlement of preference | 1241-000 | 1,000.00 | | 583,707.75 |
| 08/14/13 | 13006 | Dale & Eke, PC | per court order dated 8/14/13 | | | 44,353.46 | 539,354.29 |
| | | | Fees for estate counsel    44,197.00 | 3210-000 | | | 539,354.29 |

Subtotals :    $698,919.63    $159,565.34

{} Asset reference(s)    Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** GIBSON, THOMAS P | **Bank Name:** Rabobank, N.A. |
| GIBSON, PATSY M | **Account:** ******2868 - Checking Account |
| **Taxpayer ID #:** **-***8851 | **Blanket Bond:** $38,343,829.00  (per case limit) |
| **Period Ending:** 09/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | per 8/14 order | | | | |
| | | | per court order dated          156.46<br>8/14/13 | 3220-000 | | | 539,354.29 |
| 12/12/13 | {80} | Eastern Livestock Company, LLC | Gibson estate portion of John Gibson<br>settlement of preference | 1241-000 | 20,000.00 | | 559,354.29 |
| 12/13/13 | 13007 | Ruben & Levin | fees and expenses per court order 12/13/13<br>(docket entry 857) | | | 180,528.50 | 378,825.79 |
| | | | per court order 12/13/13,          171,536.00<br>docket #857 | 3410-580 | | | 378,825.79 |
| | | | per court order 12/13/13,          8,992.50<br>docket #857 | 3220-610 | | | 378,825.79 |
| 12/23/13 | {81} | Patronage Capital Credit Retirement<br>Account | Capital retirement account | 1223-000 | 53.71 | | 378,879.50 |
| 12/31/13 | 13008 | Dale & Eke LLC | Payment of attorney fees and expenses per<br>court order dated 12/31/13 | | | 44,160.48 | 334,719.02 |
| | | | per 12/31/13 court order          43,770.00<br>attorney fees | 3210-600 | | | 334,719.02 |
| | | | per 12/31/13 court order          390.48<br>attorney expenses | 3220-610 | | | 334,719.02 |
| 02/23/14 | {82} | Eastern Livestock Co. LLC | 40% share Grant Gibson settlement | 1241-000 | 60,000.00 | | 394,719.02 |
| 03/31/14 | {83} | FNB Cashier Check | settlement from preferential transfer | 1241-000 | 12,396.68 | | 407,115.70 |
| 04/23/14 | {84} | Eastern Livestock Company LLC | settlement of Tammy Gibson | 1241-000 | 180.00 | | 407,295.70 |
| 05/20/14 | {85} | Eastern Livestock Company, LLC | 40% share G. Gibson settlement | 1241-000 | 160.00 | | 407,455.70 |
| 06/23/14 | 13009 | Dale & Eke LLC | attorney fees and expenses per 6/20/14 order | | | 16,473.53 | 390,982.17 |
| | | | per court order dated          16,375.00<br>6/18/14 | 3210-000 | | | 390,982.17 |
| | | | per court order dated          98.53<br>6/18/14 | 3220-000 | | | 390,982.17 |
| 06/30/14 | {84} | Eastern Livestock Company, LLC | settlement payment on Tammy Gibson | 1241-000 | 160.00 | | 391,142.17 |
| 06/30/14 | 13010 | Phillip L Kunkel | Gibson portion of mediation fee per court order<br>6/27/14. Payment stopped, Ruben & Levin<br>paid by mistake, will appear on their next fee<br>application. Payment stopped.<br>Stopped on 10/29/14 | 3992-000 | | 1,607.87 | 389,534.30 |
| 07/17/14 | {84} | Eastern Livestock Company, LLC | final payment on settlement with Tammy<br>Gibson | 1241-000 | 60,160.00 | | 449,694.30 |
| 08/20/14 | | Monty Koller | settlement on preference | | 30,000.00 | | 479,694.30 |
| | {86} | | estate funds pursuant to          15,000.00 | 1241-000 | | | 479,694.30 |

| | | | |
|---|---|---|---|
| | Subtotals : | $183,110.39 | $242,770.38 |

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 20

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 10-93867 | | | | **Trustee:** Kathryn L. Pry (340300) | | |
| **Case Name:** GIBSON, THOMAS P | | | | **Bank Name:** Rabobank, N.A. | | |
| GIBSON, PATSY M | | | | **Account:** ******2868 - Checking Account | | |
| **Taxpayer ID #:** **-***8851 | | | | **Blanket Bond:** $38,343,829.00 (per case limit) | | |
| **Period Ending:** 09/19/17 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | joint prosecution of preference | | | | |
| | | | Pursuant to Joint 15,000.00 Prosecution and Shared Recovery Agreement 50% belongs to Eastern Livestock and will be mailed from this estate to them | 1280-002 | | | 479,694.30 |
| 09/02/14 | 13011 | Mr. James Knauer | payment of 1/2 of settlement to ELC pursuant to Joint Presecutiona and Shared Recovery Agreement | 8500-000 | | 15,000.00 | 464,694.30 |
| 10/06/14 | {81} | Patronage Capital Credit Retirement Account | sums due from credit retirement account | 1223-000 | 24.11 | | 464,718.41 |
| 10/29/14 | 13010 | Phillip L Kunkel | Gibson portion of mediation fee per court order 6/27/14. Payment stopped, Ruben & Levin paid by mistake, will appear on their next fee application. Payment stopped. Stopped: check issued on 06/30/14 | 3992-000 | | -1,607.87 | 466,326.28 |
| 12/20/14 | {86} | Monty Koller | final payment on Koller settlement | 1241-000 | 15,000.00 | | 481,326.28 |
| 05/18/15 | 13012 | Dale & Eke LLC | per court order dated 5/18/15 | | | 35,955.80 | 445,370.48 |
| | | | Dale & Eke per 5/18 105.80 order | 3220-000 | | | 445,370.48 |
| | | | Dale & Eke per 5/18 35,850.00 order | 3210-000 | | | 445,370.48 |
| 06/02/15 | | From Account #******2866 | transfer to put all funds in same account for global settlement payout and closing | 9999-000 | 1,018,312.98 | | 1,463,683.46 |
| 06/02/15 | | From Account #******2867 | transfer to put all funds in same account for global settlement payout and closing | 9999-000 | 105,191.96 | | 1,568,875.42 |
| 06/02/15 | | From Account #******2869 | transfer to put all funds in same account for global settlement payout and closing | 9999-000 | 15,751.31 | | 1,584,626.73 |
| 06/02/15 | | From Account #******2870 | transfer to put all funds in same account for global settlement payout and closing | 9999-000 | 1,975.02 | | 1,586,601.75 |
| 06/08/15 | 13013 | Fifth Third Bank | distinbion pursuant to Global Settlement Agreement, order dated 5/21/15 | 4210-000 | | 549,084.99 | 1,037,516.76 |
| 06/08/15 | 13014 | The First Bank and Trust Company | distinbion pursuant to Global Settlement Agreement, order dated 5/21/15 | 4210-000 | | 549,084.99 | 488,431.77 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,407.52 | 487,024.25 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 723.86 | 486,300.39 |

Subtotals :  $1,156,255.38   $1,149,649.29

{} Asset reference(s)                                                                Printed: 09/19/2017 02:10 PM   V.13.30

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** GIBSON, THOMAS P | **Bank Name:** Rabobank, N.A. |
| GIBSON, PATSY M | **Account:** ******2868 - Checking Account |
| **Taxpayer ID #:** **-***8851 | **Blanket Bond:** $38,343,829.00  (per case limit) |
| **Period Ending:** 09/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 676.15 | 485,624.24 |
| 09/01/15 | 13015 | Rubin & Levin, P.C. | per Court Order dated 9/1/15 | | | 43,148.43 | 442,475.81 |
| | | | per court order dated 9/1/15          36,363.00 | 3410-580 | | | 442,475.81 |
| | | | Per Court order dated 9/1/15          6,785.43 | 3220-610 | | | 442,475.81 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 701.68 | 441,774.13 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 635.42 | 441,138.71 |
| 11/03/15 | 13016 | international Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/03/2015 FOR CASE #10-93867 | 2300-000 | | 212.64 | 440,926.07 |
| 11/17/15 | 13017 | Kathryn L. Pry | reimbursement of prior year blanket bond premiums per court order 11/17/15 | 2300-000 | | 5,175.47 | 435,750.60 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 610.69 | 435,139.91 |
| 12/15/15 | 13018 | Dale & Eke LLC | attorney fees and expenses per 12/14/15 order | | | 13,039.06 | 422,100.85 |
| | | | Dale & Eke per court order dated 12/14/15          12,732.50 | 3210-000 | | | 422,100.85 |
| | | | Dale & Eke per 12/14/15 order          306.56 | 3220-000 | | | 422,100.85 |
| 12/29/15 | {87} | City Bank and Trust Company - Official check | settlement of preference action | 1241-000 | 15,000.00 | | 437,100.85 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 682.99 | 436,417.86 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 605.19 | 435,812.67 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 604.30 | 435,208.37 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 686.78 | 434,521.59 |
| 04/25/16 | | The United states of America | forfeiture action settlement (docket entry #979, court order dated 4/25/16) | | 0.00 | | 434,521.59 |
| | {89} | | forfeiture action settlement, docket entry 979, date 4/25/16          700,000.00 | 1249-000 | | | 434,521.59 |
| | | The First Bank and Trust Company | Ref # NONE ON POC          -700,000.00 | 4210-000 | | | 434,521.59 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 602.51 | 433,919.08 |
| 04/30/16 | 13019 | Dale & Eke LLC | per court order dated 4/29/16 | | | 9,692.60 | 424,226.48 |
| | | | to Dale & Eke per 4/29/16 order          9,685.00 | 3210-600 | | | 424,226.48 |
| | | | per court order dated 4/29/16          7.60 | 3220-610 | | | 424,226.48 |

Subtotals :                $15,000.00           $77,073.91

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-93867 | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** GIBSON, THOMAS P | **Bank Name:** Rabobank, N.A. |
| GIBSON, PATSY M | **Account:** ******2868 - Checking Account |
| **Taxpayer ID #:** **-***8851 | **Blanket Bond:** $38,343,829.00  (per case limit) |
| **Period Ending:** 09/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/16 | 13020 | Ruben & Levin | Per court order dated 5/11/16 | | | 1,666.61 | 422,559.87 |
| | | | per court order dated        1,458.00<br>5/11/16 | 3210-600 | | | 422,559.87 |
| | | | per court order dated        208.61<br>5/11/15 | 3220-610 | | | 422,559.87 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 589.77 | 421,970.10 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 665.89 | 421,304.21 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 584.18 | 420,720.03 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 663.83 | 420,056.20 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 602.53 | 419,453.67 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 581.61 | 418,872.06 |
| 11/03/16 | 13021 | international Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 09/30/2016 FOR CASE<br>#10-93867 | 2300-000 | | 130.65 | 418,741.41 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 640.81 | 418,100.60 |
| 12/21/16 | {90} | South Central RTC | Capital investment refund | 1229-000 | 452.37 | | 418,552.97 |
| 12/21/16 | {90} | South Central RTC | South Central RTC capital refund | 1229-000 | 45.37 | | 418,598.34 |
| 12/21/16 | {90} | South Central RTC | Reversed Deposit 100019 1 Capital investment<br>refund | 1229-000 | -452.37 | | 418,145.97 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 599.74 | 417,546.23 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 640.50 | 416,905.73 |
| 02/14/17 | 13022 | Marietta Financial Services, Inc | per court order dated 2/14/17 (docket entry<br>1001) | | | 4,737.20 | 412,168.53 |
| | | | per court order dated        4,513.85<br>2/14/17 (docket entry<br>1001) | 3410-000 | | | 412,168.53 |
| | | | per court order dated        223.35<br>2/14/17  Docket entry<br>1001 | 3420-000 | | | 412,168.53 |
| 02/14/17 | 13023 | Rubin & Levin | Per court order dated 2/14/17  (Docket entry<br>#1000)<br>Voided on 02/22/17 | 3210-000 | | 39,772.95 | 372,395.58 |
| 02/22/17 | 13023 | Rubin & Levin | Per court order dated 2/14/17  (Docket entry<br>#1000)<br>Voided: check issued on 02/14/17 | 3210-000 | | -39,772.95 | 412,168.53 |
| 02/22/17 | 13024 | Rubin & Levin | per court order dated 2/21/17 | | | 16,094.48 | 396,074.05 |
| | | | per court order 2/21/17        16,007.50<br>(docket entry #1004) | 3210-000 | | | 396,074.05 |

Subtotals :        $45.37        $28,197.80

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM    V.13.30

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-93867 | |
| **Case Name:** | GIBSON, THOMAS P | |
| | GIBSON, PATSY M | |
| **Taxpayer ID #:** | **-***8851 | |
| **Period Ending:** | 09/19/17 | |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2868 - Checking Account |
| **Blanket Bond:** | $38,343,829.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | per court order dated          86.98 2/21/17 (docket entry #1004) | 3220-000 | | | 396,074.05 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 558.09 | 395,515.96 |
| 03/15/17 | 13025 | Clerk, United States Bankruptcy Court | filing fees for aps 12-59104, 12-59103, 12-59102 | 2700-000 | | 879.00 | 394,636.96 |
| 03/15/17 | 13026 | Clerk, United States Bankruptcy Court | filing fees for aps 12-59101, 12-59100, 12-59078 | 2700-000 | | 879.00 | 393,757.96 |
| 03/15/17 | 13027 | Clerk, United States Bankruptcy Court | filing fees for aps 12-59057, 12-59055, 12-59054 | 2700-000 | | 879.00 | 392,878.96 |
| 03/15/17 | 13028 | Clerk, United States Bankruptcy Court | filing fees for aps 12-59042, 12-59043, 12-59053 | 2700-000 | | 879.00 | 391,999.96 |
| 03/15/17 | 13029 | Clerk, United States Bankruptcy Court | filing fees for aps 12-59039, 12-59040, 12-59041 | 2700-000 | | 879.00 | 391,120.96 |
| 03/15/17 | 13030 | Clerk, United States Bankruptcy Court | filing fees for aps 11-59117 | 2700-000 | | 250.00 | 390,870.96 |
| 04/17/17 | 13031 | Interstate Billing Service, Inc | Dividend paid   1.91% on $1,655.08; Claim# 2; Filed: $1,655.08; Reference: 531195 | 7100-000 | | 31.74 | 390,839.22 |
| 04/17/17 | 13032 | Peoples Bank & Trust Company of Pickett County | Dividend paid   1.91% on $462,297.87; Claim# 3 -2; Filed: $462,297.87; Reference: 1800 | 7100-000 | | 8,864.11 | 381,975.11 |
| 04/17/17 | 13033 | Republic Bank and Trust Company | Dividend paid   1.91% on $220,923.74; Claim# 9 -3; Filed: $220,923.74; Reference: NONE ON POC | 7100-000 | | 4,236.00 | 377,739.11 |
| 04/17/17 | 13034 | General Electric Capital Corporation | Dividend paid   1.91% on $63,316.66; Claim# 12 -2; Filed: $63,316.66; Reference: 5001 Stopped on 08/08/17 | 7100-000 | | 1,214.03 | 376,525.08 |
| 04/17/17 | 13035 | FIA Card Services, NA/Bank of America | Dividend paid   1.91% on $98.75; Claim# 13; Filed: $98.75; Reference: 5854 | 7100-000 | | 1.89 | 376,523.19 |
| 04/17/17 | 13036 | Intrust Bank, NA | Dividend paid   1.91% on $6,485,674.54; Claim# 14 -3; Filed: $6,485,674.54; Reference: NONE ON POC | 7100-000 | | 124,356.40 | 252,166.79 |
| 04/17/17 | 13037 | James A. Knauer, Chapter 11 Trustee | Dividend paid   1.91% on $900,000.00; Claim# 17 -2; Filed: $900,000.00; Reference: NONE ON POC | 7100-000 | | 17,256.61 | 234,910.18 |
| 04/17/17 | 13038 | James A. Knauer, Chapter 11 Trustee | Dividend paid   1.91% on $965,555.58; Claim# 18; Filed: $965,555.58; Reference: NONE ON POC TRANSFER | 7100-000 | | 18,513.57 | 216,396.61 |
| 04/17/17 | 13039 | Your Community Bank | Dividend paid   1.91% on $3,121,994.70; Claim# 42 -2; Filed: $3,121,994.70; Reference: | 7100-000 | | 59,861.16 | 156,535.45 |

| | | Subtotals : | | | $0.00 | $239,538.60 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 24

| | | | |
|---|---|---|---|
| **Case Number:** | 10-93867 | **Trustee:** | Kathryn L. Pry (340300) |
| **Case Name:** | GIBSON, THOMAS P | **Bank Name:** | Rabobank, N.A. |
| | GIBSON, PATSY M | **Account:** | ******2868 - Checking Account |
| **Taxpayer ID #:** | **-***8851 | **Blanket Bond:** | $38,343,829.00  (per case limit) |
| **Period Ending:** | 09/19/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 8821 | | | | |
| 04/17/17 | 13040 | Kathryn L. Pry | COMBINED CHECK FOR TRUSTEE<br>COMPENSATION, EXPENSES AND<br>INTEREST | | | 156,535.45 | 0.00 |
| | | | Dividend paid 100.00%          155,634.12<br>on $155,634.12;  Claim#<br>; Filed: $155,634.12 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%            901.33<br>on $901.33;  Claim# ;<br>Filed: $901.33 | 2200-000 | | | 0.00 |
| 08/08/17 | 13034 | General Electric Capital Corporation | Dividend paid   1.91% on $63,316.66; Claim#<br>12 -2; Filed: $63,316.66; Reference: 5001<br>Stopped: check issued on 04/17/17 | 7100-000 | | -1,214.03 | 1,214.03 |
| 08/08/17 | 13041 | Clerk, U. S. Bankruptcy Court<br>(Indianapolis) | Ref # 5001 | 7100-000 | | 1,214.03 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,053,330.77 | 2,053,330.77 | $0.00 |
| Less: Bank Transfers | 1,508,562.65 | 0.00 | |
| **Subtotal** | 544,768.12 | 2,053,330.77 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $544,768.12 | $2,053,330.77 | |

{} Asset reference(s)

Printed: 09/19/2017 02:10 PM     V.13.30

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 10-93867 | | | Trustee: | Kathryn L. Pry (340300) | |
| Case Name: | GIBSON, THOMAS P | | | Bank Name: | Rabobank, N.A. | |
| | GIBSON, PATSY M | | | Account: | ******2869 - Checking Account | |
| Taxpayer ID #: | **-***8851 | | | Blanket Bond: | $38,343,829.00  (per case limit) | |
| Period Ending: | 09/19/17 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 15,751.31 | | 15,751.31 |
| 06/02/15 | | To Account #******2868 | transfer to put all funds in same account for<br>global settlement payout and closing | 9999-000 | | 15,751.31 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | **15,751.31** | **15,751.31** | **$0.00** |
| | Less: Bank Transfers | | 15,751.31 | 15,751.31 | |
| | **Subtotal** | | **0.00** | **0.00** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page:  26

| Case Number: | 10-93867 | | | Trustee: | Kathryn L. Pry (340300) |
| Case Name: | GIBSON, THOMAS P | | | Bank Name: | Rabobank, N.A. |
| | GIBSON, PATSY M | | | Account: | ******2870 - Checking Account |
| Taxpayer ID #: | **-***8851 | | | Blanket Bond: | $38,343,829.00  (per case limit) |
| Period Ending: | 09/19/17 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 12/21/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,975.02 | | 1,975.02 |
| 06/02/15 | | To Account #******2868 | transfer to put all funds in same account for<br>global settlement payout and closing | 9999-000 | | 1,975.02 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,975.02** | **1,975.02** | **$0.00** |
| Less: Bank Transfers | 1,975.02 | 1,975.02 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 3,236,474.47 |
| Plus Gross Adjustments : | 1,191,329.44 |
| Less Other Noncompensable Items : | 15,000.00 |
| Net Estate : | $4,412,803.91 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ****-******28-65** | **1,322,809.08** | **182,647.16** | **0.00** |
| **Checking # ****-******28-67** | **622,775.39** | **3,796.34** | **0.00** |
| **Checking # ****-******28-68** | **618,562.04** | **786,860.76** | **0.00** |
| **Checking # ****-******28-69** | **125,284.82** | **109,533.51** | **0.00** |
| **Checking # ****-******28-70** | **2,275.02** | **300.00** | **0.00** |
| **Checking # ******2866** | **0.00** | **100,005.93** | **0.00** |
| **Checking # ******2867** | **0.00** | **0.00** | **0.00** |
| **Checking # ******2868** | **544,768.12** | **2,053,330.77** | **0.00** |
| **Checking # ******2869** | **0.00** | **0.00** | **0.00** |
| **Checking # ******2870** | **0.00** | **0.00** | **0.00** |
| | **$3,236,474.47** | **$3,236,474.47** | **$0.00** |

September 19, 2017
_____
Date

/s/ Kathryn L. Pry
_____
Kathryn L. Pry